| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 01/23/07 3:16 p.m. | ROSTON 00008 | I. Frye | T. Palin | E-mail message re. potential board appointees | Withheld -- executive/deliberative process privilege |
| 01/31/07 3:30 p.m. | ROSTON 00010-11 | D. Spencer | Governor Palin, W. Monegan, M. Tibbles, R. Kelly, M. Stapleton, S. Leighow, C. Fedullo, J. Stephenson, T. Palin | E-mail message re. jet | Withheld -- executive/deliberative process privilege |
| 02/28/07 9:32 p.m. * | ROSTON 00028-29 | M. Stapleton | Governor Palin, M. Tibbles, S. Leighow, M. Stapleton | E-mail message re. request for interview of T. Palin | Withheld -- executive/deliberative process privilege |
| 03/01/07 3:03 a.m. * | ROSTON 00028 | Governor Palin | M. Stapleton, M. Tibbles, S. Leighow, M. Stapleton, T. Palin | E-mail message re. request for interview of T. Palin | Withheld -- executive/deliberative process privilege |
| 03/03/07 5:50 a.m. * | ROSTON 00032-33 | Unidentified (from Governor Palin's former private e-mail account) | Governor Palin, J. Bitney, M. Tibbles | Redacted e-mail addresses | Redacted -- Alaska Constitution art. I, sec. 22 |
| Undated * | ROSTON 00032 | Governor Palin | Unidentified | Redacted e-mail message re. appointee | Redacted -- executive/deliberative process privilege |
| 03/03/07 6:43 a.m. * | ROSTON 00032 | Governor Palin | Governor Palin, M. Tibbles, F. Bailey, J. Bitney, K. Perry, D. Lloyd, T. Palin | Redacted e-mail message re. appointee | Redacted -- executive/deliberative process privilege |
| 03/04/07 3:31 p.m. | ROSTON 00043 | I. Frye | T. Palin | E-mail message re. potential board appointees | Withheld -- executive/deliberative process privilege |
| 03/08/07 6:38 a.m. * | ROSTON 00069-70, 74-77 | Governor Palin | I. Frye, M. Tibbles, K. Perry | E-mail message re. Kenai Peninsula constituents" issues | Withheld -- executive/deliberative process privilege |
| Undated * | ROSTON 00069, 72-74 | I. Frye | Unidentified | E-mail message re. potential board appointees | Withheld -- executive/deliberative process privilege |
| 03/08/07 8:30 a.m. * | ROSTON 00069, 72 | Governor Palin | I. Frye, K. Perry, T. Palin, M. Nizich | E-mail message re. potential board appointees | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 1 of 36   PageID #: 1606

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 03/08/07 8:36 a.m. * | ROSTON 00069, 71-72 | I. Frye | Governor Palin, K. Perry, T. Palin, M. Nizich | E-mail message re. potential board appointees | Withheld -- executive/deliberative process privilege |
| 03/08/07 9:04 a.m. * | ROSTON 00071 | T. Palin | I. Frye | E-mail message re. potential board appointees | Withheld -- executive/deliberative process privilege |
| 03/08/07 9:07 a.m. * | ROSTON 00071 | I. Frye | T. Palin | E-mail message re. potential board appointees | Withheld -- executive/deliberative process privilege |
| 04/13/07 7:38 p.m. * | ROSTON 00144-46, 155-56 (redacted on 156) | C. Clark | M. Stepovich, J. Balash, M. Tibbles, M. Rutherford, T. Irwin, P. Galvin, J. Bitney, M. Stapleton, S. Leighow, M. Lesh | E-mail message re. gas production issues | Withheld -- executive/deliberative process privilege |
| 04/14/07 12:55 a.m. * | ROSTON 00144, 154-55 | Governor Palin | C. Clark, M. Stepovich, T. Palin, J. Balash, M. Tibbles, M. Rutherford, T. Irwin, P. Galvin, J. Bitney, M. Stapleton, S. Leighow, M. Lesh | E-mail message re. gas production issues | Withheld -- executive/deliberative process privilege |
| 04/14/07 11:16 a.m. * | ROSTON 00154 | P. Galvin | Governor Palin, C. Clark, T. Palin, J. Balash, M. Tibbles, M. Rutherford, T. Irwin, P. Galvin, J. Bitney, M. Stapleton, S. Leighow | E-mail message re. gas production issues | Withheld -- executive/deliberative process privilege |
| 04/14/07 11:24 a.m. * | ROSTON 00154 | J. Balash | P. Galvin, Governor Palin, C. Clark, T. Palin, M. Tibbles, M. Rutherford, T. Irwin, J. Bitney, M. Stapleton, S. Leighow, M. Lesh | E-mail message re. gas production issues | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 04/19/07 2:00 p.m. * | ROSTON 00177-78, 191-93 | Governor Palin | D. Lloyd, M. Tibbles, M. Nizich, M. Stapleton, S. Leighow, I. Frye, J. Bitney, Lt. Governor Parnell, T. Palin, K. Spencer | E-mail message re. Glennallen residents' concerns about Board of Game | Withheld -- executive/deliberative process privilege |
| 04/19/07 2:53 p.m. * | ROSTON 00177 | D. Lloyd | Governor Palin, T. Palin, M. Tibbles, M. Nizich, J. Bitney | E-mail message re. Glennallen residents' concerns about Board of Game | Withheld -- executive/deliberative process privilege |
| 04/22/07 6:19 p.m. * | ROSTON 00191 | I. Frye | Governor Palin | E-mail message re. Glennallen residents' concerns about Board of Game | Withheld -- executive/deliberative process privilege |
| 04/22/07 6:50 p.m. * | ROSTON 00191 | Governor Palin | I. Frye, T. Palin | E-mail message re. Glennallen residents' concerns about Board of Game | Withheld -- executive/deliberative process privilege |
| Undated * | ROSTON 00190 | I. Frye | Unidentified | E-mail message re. potential appointees to Marine Transportation Advisory Board | Withheld -- executive/deliberative process privilege |
| 04/22/07 5:00 p.m. * | ROSTON 00190 | Governor Palin | I. Frye, T. Palin | E-mail messages re. potential appointees to Marine Transportation Advisory Board | Withheld -- executive/deliberative process privilege |
| 04/22/07 5:34 p.m. * | ROSTON 00190 | I. Frye | Governor Palin, T. Palin | E-mail message re. potential appointees to Marine Transportation Advisory Board | Withheld -- executive/deliberative process privilege |
| Undated * | ROSTON 00194-96 | I. Frye | Unidentified | Redacted e-mail message re. potential appointee to Workers' Compensation Board | Redacted -- executive/deliberative process privilege |
| 04/23/07 8:42 p.m. * | ROSTON 00194 | I. Frye | T. Palin | Redacted e-mail message re. cell phone number | Redacted -- Alaska Constitution art. I, sec. 22 |

* Part of an e-mail string

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 04/25/07 9:41 a.m. * | ROSTON 197-98 | Governor Palin | T. Irwin, M. Rutherford, M. Nizich, M. Tibbles, J. Bitney, J. Balash, M. Stapleton, S. Leighow, P. Galvin, Lt. Governor Parnell, C. Clark, T. Palin | E-mail message re: responding to A. Halcro's report on meeting about AGIA | Withheld -- executive/deliberative process privilege |
| Undated * | ROSTON 00197 | M. Stapleton | Unidentified | E-mail message re: responding to A. Halcro's report on meeting about AGIA | Withheld -- executive/deliberative process privilege |
| 04/25/07 5:52 p.m. * | ROSTON 00197 | Governor Palin | M. Stapleton, T. Irwin, M. Rutherford, M. Nizich, M. Tibbles, J. Bitney, J. Balash, S. Leighow, P. Galvin, Lt. Governor Parnell, C. Clark, T. Palin | E-mail message re: responding to A. Halcro's report on meeting about AGIA | Withheld -- executive/deliberative process privilege |
| Undated * | ROSTON 00201 | I. Frye | Unidentified | E-mail message re: recommendations for Alaska Workforce Investment Board appointments | Withheld -- executive/deliberative process privilege |
| 04/27/07 6:46 a.m. * | ROSTON 00201 | Governor Palin | I. Frye, M. Tibbles, T. Palin | E-mail message re: recommendations for Workforce Investment Board appointments | Withheld -- executive/deliberative process privilege |
| 05/03/07 11:58 a.m. | ROSTON 00214 | I. Frye | Governor Palin, T. Palin, M. Tibbles | E-mail message re: potential appointees to Marine Transportation Advisory Board | Withheld -- executive/deliberative process privilege |
| 05/03/07 7:36 p.m. (?) * | ROSTON 00216-17 | T. Palin | Governor Palin | E-mail message re: board of regents appointments | Withheld -- executive/deliberative process privilege |
| 05/03/07 7:22 p.m. * | ROSTON 00216 | Governor Palin | T. Palin, I. Frye, M. Tibbles, J. Bitney | E-mail message re: board of regents appointments | Withheld -- executive/deliberative process privilege |
| 05/07/07 6:24 p.m. | ROSTON 00231 | I. Frye | T. Palin | Redacted e-mail message re: potential appointees to Workforce Investment Board | Redacted -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 4 of 36   PageID #: 1609

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 05/09/07 8:37 a.m. * | ROSTON 00236 | I. Frye | Governor Palin, M. Tibbles, T. Palin | E-mail message re. Local Boundary Commission resignation and appointments | Withheld -- executive/deliberative process privilege |
| 05/21/07 12:27 p.m. | ROSTON 00242 | I. Frye | T. Palin | E-mail message re. recommendations for board appointments | Withheld -- executive/deliberative process privilege |
| 05/21/07 4:23 p.m. | ROSTON 00243 | I. Frye | T. Palin | E-mail message re. potential board appointee | Withheld -- executive/deliberative process privilege |
| 05/22/07 2:33 p.m. | ROSTON 00248 | I. Frye | Governor Palin, T. Palin | E-mail message re. potential Local Boundary Commission appointees | Withheld -- executive/deliberative process privilege |
| 05/23/07 1:31 p.m. | ROSTON 00251 | E. Fagerstrom | T. Palin | Redacted e-mail message re. child's orthodontist visit | Redacted -- Alaska Constitution art. I, sec. 22 |
| 05/24/07 11:42 a.m. * | ROSTON 00255 | Governor Palin | T. Palin, I. Frye | Redacted e-mail message re. recommendation for interviewee | Redacted -- executive/deliberative process privilege |
| 05/29/07 10:56 a.m. * | ROSTON 00263-64 | I. Frye | T. Palin | Redacted e-mail message re. potential appointees to Commission on Postsecondary Education | Redacted -- executive/deliberative process privilege |
| 05/29/07 2:16 p.m. | ROSTON 00265 | I. Frye | T. Palin | E-mail message re. recommendations for Workforce Investment Board appointments | Withheld -- executive/deliberative process privilege |
| 05/30/07 12:32 p.m. * | ROSTON 00272-87 | M. Stapleton | Governor Palin, K. Perry, S. Leighow, M. Stapleton | E-mail message re. recommended talking points on rural Alaska | Withheld -- executive/deliberative process privilege |
| 05/30/07 4:33 p.m. * | ROSTON 00271-72 | Governor Palin | M. Stapleton, K. Perry, S. Leighow, M. Tibbles, J. Bitney, C. Clark, K. Perry | E-mail message re. potential message on Fairbanks wildfire | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS    Document 163-2    Filed 04/18/10    Page 5 of 36    PageID #: 1610

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 05/30/07 5:12 p.m. * | ROSTON 00270-71 | M. Stapleton | Governor Palin, K. Perry, S. Leighow, M. Tibbles, J. Bitney, C. Clark, K. Spencer | E-mail message re. potential message on Fairbanks wildfire | Withheld -- executive/deliberative process privilege |
| 05/31/07 7:02 a.m. * | ROSTON 00270 | Governor Palin | M. Stapleton, K. Spencer | E-mail message re. potential message on Fairbanks wildfire | Withheld -- executive/deliberative process privilege |
| 05/31/07 9:15 a.m. * | ROSTON 00270 | K. Spencer | M. Stapleton, S. Leighow, L. Yocom, T. Irwin, M. Stepovich, T. Palin, K. Perry | E-mail message re. potential message on Fairbanks wildfire | Withheld -- executive/deliberative process privilege |
| 05/31/07 11:00 a.m. * | ROSTON 00289, 297-98 | L. Perez | T. Palin, M. Etheridge | Redacted e-mail message re. first family's health insurance | Redacted -- Alaska Constitution art. I, sec. 22 |
| 06/02/07 9:39 a.m. * | ROSTON 00317-18 | M. McCann | Governor Palin | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 06/05/07 8:26 a.m. * | ROSTON 00315-17 | Governor Palin | I. Frye, K. Perry, J. Bitney, M. Tibbles, T. Palin, K. Rehfeld, T. Colberg, M. Stapleton, J. Balash, S. Leighow | Redacted e-mail message re. board appointments and budget cutting | Redacted -- executive/deliberative process privilege |
| 06/05/07 8:37 a.m. * | ROSTON 00315 | I. Frye | Governor Palin, K. Perry, J. Bitney, M. Tibbles, T. Palin, K. Rehfeld, T. Colberg, M. Stapleton, J. Balash, S. Leighow | Redacted e-mail message re. board appointments and budget cutting | Redacted -- executive/deliberative process privilege |
| 06/06/07 11:24 a.m. | ROSTON 00323 | I. Frye | T. Palin | E-mail message re. potential board appointees | Withheld -- executive/deliberative process privilege |
| 06/06/07 12:49 p.m. * | ROSTON 00324-25, 00326-28, 00329-31 | M. Stapleton | Governor Palin, M. Tibbles, J. Bitney, T. Irwin, M. Rutherford, K. Perry, T. Palin | Redacted e-mail message re. AGIA signing and media inquiries | Redacted -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 6 of 36   PageID #: 1611

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/08/07 8:57 a.m. * | ROSTON 00341-42 | I. Frye | Governor Palin, M. Tibbles, T. Irwin, M. Stapleton, S. Leighow, K. Perry, J. Bitney, T. Colberg, M. Rutherford, J. Schmidt, J. Balash | E-mail message re. Board of Agriculture and Conservation and Creamery Board | Withheld -- executive/deliberative process privilege |
| 06/08/07 4:32 p.m. * | ROSTON 00341 | Governor Palin | I. Frye, M. Tibbles, M. Stapleton, S. Leighow, K. Perry, J. Bitney, T. Colberg, T. Irwin, M. Rutherford, J. Balash | E-mail message re. Board of Agriculture and Conservation and Creamery Board | Withheld -- executive/deliberative process privilege |
| 06/08/07 6:38 p.m. * | ROSTON 00339-41 | M. Tibbles | Governor Palin | E-mail message re. Board of Agriculture and Conservation, Creamery Board, and Matanuska Maid operations | Withheld -- executive/deliberative process privilege |
| 06/08/07 6:45 p.m. * | ROSTON 00339 | Governor Palin | M. Tibbles, T. Irwin, M. Rutherford, J. Balash, T. Palin, K. Perry, M. Stapleton, S. Leighow, J. Bitney | E-mail message re. Board of Agriculture and Conservation, Creamery Board, and Matanuska Maid operations | Withheld -- executive/deliberative process privilege |
| 06/09/07 10:01 a.m. * | ROSTON 00343 | Governor Palin | M. Stapleton, S. Leighow, M. Nizich, M. Tibbles, T. Irwin, M. Rutherford, J. Balash, J. Bitney, K. Perry, T. Palin | E-mail message re. response to inquiries about Matanuska Maid | Withheld -- executive/deliberative process privilege |
| 06/10/07 8:13 a.m. * | ROSTON 00349, 353-54 | Governor Palin | M. Tibbles, J. Bitney, K. Rehfeld, K. Perry, T. Palin, M. Stapleton, S. Leighow | E-mail message re. potential vetoes for budget | Withheld -- executive/deliberative process privilege |
| 06/10/07 10:01 a.m. * | ROSTON 00352-53 (352 redacted) | J. Bitney | Governor Palin, M. Tibbles, K. Rehfeld, M. Stapleton, K. Perry, T. Palin | E-mail message re. budget planning and presentation | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 7 of 36   PageID #: 1612

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/10/07 12:54 p.m. * | ROSTON 00349 | K. Rehfeld | Governor Palin, M. Tibbles, J. Bitney, K. Perry, T. Palin, M. Stapleton, S. Leighow | E-mail message re. potential vetoes for budget | Withheld -- executive/deliberative process privilege |
| 06/10/07 1:09 p.m. * | ROSTON 00351 | K. Rehfeld | Governor Palin, J. Bitney, M. Nizich, M. Tibbles, M. Stapleton, S. Leighow, K. Perry, K. Spencer, T. Palin | Redacted e-mail message re. cabinet meeting and budget retreat | Redacted -- executive/deliberative process privilege |
| 06/11/07 12:08 p.m. * | ROSTON 00355 | F. Havemeister | Governor Palin | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 06/11/07 12:12 p.m. * | ROSTON 00355 | Governor Palin | T. Irwin, M. Rutherford, M. Tibbles, J. Bitney, M. Stapleton, K. Perry, T. Palin | Redacted e-mail message re. Matanuska Maid operations | Redacted -- executive/deliberative process privilege |
| 06/11/07 4:48 p.m. * | ROSTON 00363 | I. Frye | T. Palin | E-mail message re. disaster cabinet appointees | Withheld -- executive/deliberative process privilege |
| 06/11/07 10:35 a.m. * | ROSTON 00365 | K. Gould | T. Nelson, K. Mill, S. Harper, T. Weight, B. Shaw, K. Gould | E-mail message re. Matanuska Maid closure | Withheld -- executive/deliberative process privilege |
| 06/11/07 5:00 p.m. * | ROSTON 00364-65 | T. Nelson | T. Jollie, T. Palin, L. Smith, G. Bell, C. Bishop, P. Scavera | E-mail message re. Matanuska Maid closure | Withheld -- executive/deliberative process privilege |
| 06/12/07 9:48 a.m. * | ROSTON 00367 | I. Frye | T. Palin | E-mail message re. potential Community Service Commission appointee | Withheld -- executive/deliberative process privilege |
| 06/08/07 3:35 p.m. * | ROSTON 00372-73 | Governor Palin | J. Bitney, M. Tibbles, K. Rehfeld, C. Clark, M. Stapleton, K. Perry, S. Leighow, L. Smith, K. Spencer, J. Balash, R. Kelly, A. Kim | E-mail message re. requesting input for potential budget vetoes | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 8 of 36   PageID #: 1613

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/08/07 8:08 p.m. * | ROSTON 00370-71 | L. Persily | Governor Palin | E-mail message re. providing input on budget and potential vetoes | Withheld -- executive/deliberative process privilege |
| 06/08/07 8:15 p.m. * | ROSTON 00370 | Governor Palin | L. Persily | E-mail message re. budget process and volume of e-mail received | Withheld -- executive/deliberative process privilege |
| 06/11/07 11:31 p.m. * | ROSTON 00369-70 | L. Persily | Governor Palin | E-mail message re. oil shale leasing | Withheld -- executive/deliberative process privilege |
| 06/12/07 4:35 p.m. (?) * | ROSTON 00368 | Governor Palin | L. Persily | E-mail message re. oil shale leasing | Withheld -- executive/deliberative process privilege |
| 06/12/07 3:47 p.m. * | ROSTON 00368 | Governor Palin | K. Perry, T. Palin, M. Tibbles, J. Balash, T. Irwin | E-mail message re. personnel, assessment of conference, Board of Agriculture and Conservation, and Creamery Board | Withheld -- executive/deliberative process privilege |
| 06/13/07 1:37 a.m. (?) * | ROSTON 00376-78 | Governor Palin | W. Monegan, M. Tibbles, M. Stapleton, S. Leighow, J. Bitney, J. Stephenson, C. Clark, K. Perry, R. Kelly | E-mail message re. questions about King Air repairs | Withheld -- executive/deliberative process privilege |
| 06/12/07 5:56 p.m. * | ROSTON 00376 | Governor Palin | M. Stapleton, S. Leighow, K. Perry, M. Tibbles, M. Nizich | E-mail message re. questions about King Air repairs | Withheld -- executive/deliberative process privilege |
| 06/12/07 6:04 p.m. * | ROSTON 00375-76 | M. Stapleton | Governor Palin, S. Leighow, K. Perry, M. Tibbles, M. Nizich, M. Stapleton | E-mail message re. questions about King Air repairs | Withheld -- executive/deliberative process privilege |
| 06/13/07 2:05 a.m. (?) * | ROSTON 00374-75 | Governor Palin | M. Stapleton | E-mail message re. questions about King Air repairs | Withheld -- executive/deliberative process privilege |
| 06/12/07 6:59 p.m. * | ROSTON 00374 | Governor Palin | M. Stapleton, K. Perry, M. Tibbles, S. Leighow, J. Bitney, C. Clark, T. Palin | E-mail message re. questions about King Air repairs | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 9 of 36   PageID #: 1614

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/12/07 10:43 p.m. * | ROSTON 00374 | M. Stapleton | Governor Palin, M. Stapleton, K. Perry, M. Tibbles, S. Leighow, J. Bitney, C. Clark, T. Palin | E-mail message re. questions about King Air repairs | Withheld -- executive/deliberative process privilege |
| 06/14/07 4:00 p.m. (?) * | ROSTON 00387-88, 396-97, 404-05 | Governor Palin | K. Perry, M. Stapleton, T. Irwin, M. Rutherford, J. Balash, J. Bitney | E-mail message re. Matanuska Maid operations | Withheld -- executive/deliberative process privilege |
| 06/14/07 8:20 a.m. * | ROSTON 00386-87, 395-96, 403-04 | Governor Palin | K. Perry, M. Stapleton, M. Tibbles, T. Irwin, M. Rutherford, J. Balash, J. Bitney, M. Nizich, T. Colberg | E-mail message re. Matanuska Maid operations, Board of Agriculture and Conservation, and Creamery Board | Withheld -- executive/deliberative process privilege |
| 06/14/07 9:53 a.m. * | ROSTON 00384-86, 393-95, 401-03 | J. Balash | Governor Palin, K. Perry, M. Stapleton, M. Tibbles, T. Irwin, M. Rutherford, J. Bitney, M. Nizich, T. Colberg | E-mail message re. Matanuska Maid operations, Board of Agriculture and Conservation, and Creamery Board | Withheld -- executive/deliberative process privilege |
| 06/14/07 3:10 p.m. * | ROSTON 00384 | Governor Palin | J. Balash, K. Perry, M. Stapleton, M. Tibbles, T. Irwin, M. Rutherford, J. Bitney, M. Nizich, T. Colberg, T. Palin | E-mail message re. Board of Agriculture and Conservation and Creamery Board | Withheld -- executive/deliberative process privilege |
| 06/14/07 3:10 p.m. * | ROSTON 00392-93, 400-01 | Governor Palin | J. Balash, K. Perry, M. Stapleton, M. Tibbles, T. Irwin, M. Rutherford, J. Bitney, T. Colberg, T. Palin | E-mail message re. Matanuska Maid operations | Withheld -- executive/deliberative process privilege |
| 06/14/07 3:54 p.m. * | ROSTON 00391-92, 399-400 | J. Balash | Governor Palin, K. Perry, M. Stapleton, M. Tibbles, T. Irwin, M. Rutherford, J. Bitney, M. Nizich, T. Colberg, T. Palin | E-mail message re. Matanuska Maid operations | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 10 of 36   PageID #: 1615

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/14/07 5:38 p.m. * | ROSTON 00391, 399 | Governor Palin | J. Balash, K. Perry, M. Stapleton, M. Tibbles, T. Irwin, M. Rutherford, J. Bitney, M. Nizich, T. Colberg, T. Palin | E-mail message re. Matanuska Maid operations | Withheld – executive/deliberative process privilege |
| 06/14/07 5:44 p.m. * | ROSTON 00398 | J. Balash | Governor Palin, K. Perry, M. Stapleton, M. Tibbles, T. Irwin, M. Rutherford, J. Bitney, M. Nizich, T. Colberg, T. Palin | E-mail message re. Matanuska Maid operations | Withheld – executive/deliberative process privilege |
| 06/14/07 5:46 p.m. * | ROSTON 00398 | Governor Palin | J. Balash, K. Perry, M. Stapleton, M. Tibbles, T. Irwin, M. Rutherford, J. Bitney, M. Nizich, T. Colberg, T. Palin | E-mail message re. Matanuska Maid operations | Withheld – executive/deliberative process privilege |
| 06/14/07 9:07 a.m. * | ROSTON 00390 | J. Brewster | M. Stapleton | Redacted e-mail address | Redacted – Alaska Constitution art. I, sec. 22 |
| 06/14/07 9:15 a.m. * | ROSTON 00389 | M. Stapleton | Governor Palin, K. Perry, M. Tibbles, J. Bitney, K. Rehfeld, S. Leighow, M. Stapleton | Redacted e-mail message re. audit of Matanuska Maid | Redacted – executive/deliberative process privilege |
| 06/15/07 7:24 p.m. * | ROSTON 00438-39 | Governor Palin | I. Frye, M. Tibbles, K. Perry, M. Stapleton, T. Colberg | E-mail message re. replacing members of Board of Agriculture and Conservation | Withheld – executive/deliberative process privilege |
| 06/15/07 8:54 p.m. * | ROSTON 00438 | I. Frye | Governor Palin | E-mail message re. replacing members of Board of Agriculture and Conservation | Withheld – executive/deliberative process privilege |
| 06/15/07 8:56 p.m. * | ROSTON 00438 | Governor Palin | I. Frye, K. Perry, T. Colberg, T. Palin, M. Stapleton, M. Tibbles, J. Balash | E-mail message re. replacing members of Board of Agriculture and Conservation | Withheld – executive/deliberative process privilege |
| 06/16/07 2:25 p.m. * | ROSTON 00440-41 (440 redacted) | K. Perry | Governor Palin, M. Tibbles, M. Stapleton, T. Palin | E-mail message re. Board of Agriculture and Conservation | Withheld – executive/deliberative process privilege |

* Part of an e-mail string

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/16/07 5:24 p.m. * | ROSTON 00443 | S. Heyworth | P. Fuhs | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 06/17/07 8:17 a.m. * | ROSTON 00444-45 (445 redacted) | Governor Palin | T. Palin, M. Stapleton, K. Perry, F. Bailey, J. Bitney, M. Tibbles | E-mail message re. A. Halcro's account of Matanuska Maid visit | Withheld -- executive/deliberative process privilege |
| 06/17/07 9:44 a.m. * | ROSTON 00444 | K. Perry | Governor Palin, T. Palin, M. Stapleton, K. Perry, F. Bailey, J. Bitney, M. Tibbles | E-mail message re. A. Halcro's account of Matanuska Maid visit | Withheld -- executive/deliberative process privilege |
| 06/17/07 9:16 a.m. * | ROSTON 00453-54 | T. Palin | Governor Palin | E-mail message re. Board of Agriculture and Conservation appointees | Withheld -- executive/deliberative process privilege |
| 06/17/07 4:18 p.m. (?) * | ROSTON 00453 | Governor Palin | T. Palin, K. Perry, M. Tibbles, M. Stapleton | E-mail message re. Board of Agriculture and Conservation appointees | Withheld -- executive/deliberative process privilege |
| 09/17/07 10:15 a.m. * | ROSTON 00449-51 | Governor Palin | M. Tibbles, K. Perry, C. Heath, F. Bailey, M. Stapleton, T. Colberg, F. Havemeister, J. Bitney, S. Leighow, T. Palin, J. Schmidt | E-mail message re. Matanuska Maid issues | Withheld -- executive/deliberative process privilege |
| 09/17/07 2:44 p.m. * | ROSTON 00449 | J. Schmidt | Governor Palin, M. Tibbles, K. Perry, C. Heath, S. Leighow, T. Palin | E-mail message re. Matanuska Maid issues | Withheld -- executive/deliberative process privilege |
| 06/17/07 6:06 p.m. (6:01 p.m. on 455) * | ROSTON 00455, 461, 467-68 (467 withheld) | M. Stapleton | Governor Palin, M. Stapleton, M. Tibbles, K. Perry, T. Palin | Redacted e-mail message re. responding to media inquires about Matanuska Maid | Redacted -- executive/deliberative process privilege |
| 06/17/07 6:08 p.m. * | ROSTON 00460, 467 | Governor Palin | M. Stapleton, K. Perry, M. Tibbles, T. Palin, T. Colberg | E-mail message re. responding to media inquires about Matanuska Maid | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 12 of 36   PageID #: 1617

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/17/07 6:20 p.m. * | ROSTON 00460 | M. Stapleton | Governor Palin, M. Stapleton, K. Perry, M. Tibbles, T. Palin, T. Colberg | E-mail message re: responding to media inquires about Matanuska Maid | Withheld -- executive/deliberative process privilege |
| 06/17/07 8:46 p.m. * | ROSTON 00466 | Governor Palin | M. Stapleton, K. Perry, M. Tibbles, T. Palin, T. Colberg, J. Balash | E-mail message re: presenting message about Matanuska Maid | Withheld -- executive/deliberative process privilege |
| 06/17/07 9:42 p.m. * | ROSTON 00466 | M. Stapleton | Governor Palin, M. Stapleton, K. Perry, M. Tibbles, T. Palin, T. Colberg, J. Balash | E-mail message re: presenting message about Matanuska Maid | Withheld -- executive/deliberative process privilege |
| undated * | ROSTON 00477-78, 503-04 | J. Balash | unidentified | E-mail message re: Board of Agriculture and Conservation meeting and checking board candidates | Withheld -- executive/deliberative process privilege |
| 06/17/07 10:43 p.m. * | ROSTON 00476, 503 | D. Warner | J. Balash, T. Irwin, R. Lefebvre, D. Warner | E-mail message re: Board of Agriculture and Conservation meeting and checking board candidates | Withheld -- executive/deliberative process privilege |
| 06/17/07 10:45 p.m. * | ROSTON 00476, 503 | J. Balash | M. Tibbles, K. Perry, Governor Palin | E-mail message re: checking candidates for Board of Agriculture and Conservation | Withheld -- executive/deliberative process privilege |
| 06/17/07 11:13 p.m. * | ROSTON 00502 | K. Perry | J. Balash, M. Tibbles, Governor Palin | E-mail message re: checking candidates for Board of Agriculture and Conservation | Withheld -- executive/deliberative process privilege |
| 06/18/07 6:34 a.m. * | ROSTON 00501-02 | Governor Palin | K. Perry, M. Tibbles, T. Palin, M. Stapleton | E-mail message re: checking candidates for Board of Agriculture and Conservation and information about tour of Matanuska Maid facility | Withheld -- executive/deliberative process privilege |
| 06/18/07 6:37 a.m. * | ROSTON 00475-76 | Governor Palin | J. Balash, M. Tibbles, K. Perry, T. Palin, M. Stapleton | E-mail message re: checking candidates for Board of Agriculture and Conservation | Withheld -- executive/deliberative process privilege |
| 06/18/07 7:46 a.m. * | ROSTON 00475 | K. Perry | Governor Palin, J. Balash, M. Tibbles, K. Perry, T. Palin, M. Stapleton | E-mail message re: checking candidates for Board of Agriculture and Conservation | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/18/07 7:53 a.m. * | ROSTON 00475 | Governor Palin | K. Perry, J. Balash, M. Tibbles, T. Palin, M. Stapleton, T. Colberg | E-mail message re. checking candidates for Board of Agriculture and Conservation | Withheld — executive/deliberative process privilege |
| 06/18/07 9:39 a.m. * | ROSTON 00501 | K. Perry | K. Perry, Governor Palin, M. Tibbles, T. Palin, M. Stapleton | E-mail message re. information about tour of Matanuska Maid facility | Withheld — executive/deliberative process privilege |
| 06/18/07 12:00 a.m. (12:01 a.m. on 497) * | ROSTON 00483, 497 | R. Secoy | J. Balash, M. Stapleton | Redacted e-mail address | Redacted — Alaska Constitution art. I, sec. 22 |
| 06/18/07 6:52 a.m. * | ROSTON 00483 | J. Balash | Governor Palin, K. Perry, M. Tibbles, M. Stapleton | Redacted e-mail message re. Matanuska Maid issues | Redacted — executive/deliberative process privilege |
| 06/18/07 3:20 p.m. (?) * | ROSTON 00481-83 (483 redacted) | Governor Palin | J. Balash, K. Perry, M. Tibbles, M. Stapleton | E-mail message re. Matanuska Maid issues | Withheld — executive/deliberative process privilege |
| 06/18/07 7:55 a.m. * | ROSTON 00480-81 (480 redacted) | T. Colberg | Governor Palin | E-mail message re. Matanuska Maid issues | Withheld — executive/deliberative process privilege |
| 06/18/07 9:39 a.m. * | ROSTON 00496-97 | J. Balash | R. Secoy, M. Stapleton | Redacted e-mail address | Redacted — Alaska Constitution art. I, sec. 22 |
| 06/18/07 9:17 a.m. * | ROSTON 00486 | T. Palin | C. Clark | Redacted phone number | Redacted — Alaska Constitution art. I, sec. 22 |
| 06/13/07 6:38 p.m. * | ROSTON 00487-91 | C. Clark | J. Balash, D. Behr, J. Bitney, S. Cayce, C. Clark, S. Davis, S. Devon, I. Frye, J. Katz, R. Kelly, A. Kim, S. Leighow, L. Miller, M. Nizich, K. Perry, K. Rehfeld, L. Smith, K. Spencer, M. Stapleton, M. Stepovich, C. Sullivan-Leonard, M. Tibbles, L. Yocom | E-mail message re. legislation awaiting action | Withheld — executive/deliberative process privilege |
| 06/17/07 1:23 p.m. * | ROSTON 00492-93 | Governor Palin | M. Tibbles, M. Nizich, T. Palin | E-mail message re. governor's residence staffing | Withheld — executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 14 of 36   PageID #: 1619

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/18/07 9:21 a.m. * | ROSTON 00492 | M. Nizich | Governor Palin, M. Tibbles, T. Palin | E-mail message re. governor's residence staffing | Withheld -- executive/deliberative process privilege |
| 06/18/07 3:58 p.m. * | ROSTON 00506-12 | M. Stapleton | Governor Palin, M. Tibbles, T. Palin, S. Leighow, M. Stapleton | Briefing papers on Yukon Territory (attached to e-mail message) | Withheld -- executive/deliberative process privilege |
| 06/18/07 11:44 p.m. * | ROSTON 00517-18 | T. Palin | Governor Palin | E-mail message re. Matanuska Maid and media reports about J. Ward | Withheld -- executive/deliberative process privilege |
| 06/19/07 6:04 a.m. * | ROSTON 00516-17 | Governor Palin | T. Palin, M. Stapleton, M. Tibbles | E-mail message re. media reports about J. Ward | Withheld -- executive/deliberative process privilege |
| 06/18/07 8:58 a.m. * | ROSTON 00515 | M. Stapleton | Governor Palin, T. Palin, M. Tibbles | E-mail message re. media reports about J. Ward | Withheld -- executive/deliberative process privilege |
| 06/18/07 8:12 p.m. * | ROSTON 00521 | Governor Palin | M. Stapleton, M. Tibbles, M. Nizich, J. Balash, S. Leighow, R. Kelly | E-mail message re. suggested press release and scheduled press conference | Withheld -- executive/deliberative process privilege |
| 06/18/07 8:19 p.m. * | ROSTON 00520 | Governor Palin | M. Stapleton, M. Tibbles, M. Nizich, J. Balash, S. Leighow, R. Kelly, T. Palin | E-mail message re. information for media and press conference | Withheld -- executive/deliberative process privilege |
| 06/18/07 11:13 p.m. * | ROSTON 00520 | M. Stapleton | Governor Palin, M. Stapleton, M. Tibbles, M. Nizich, J. Balash, S. Leighow, R. Kelly, T. Palin | E-mail message re. information for press conference | Withheld -- executive/deliberative process privilege |
| 06/19/07 12:35 p.m. * | ROSTON 00520 | Governor Palin | M. Stapleton, M. Tibbles, M. Nizich, J. Balash, S. Leighow, R. Kelly, T. Palin | E-mail message re. information for press conference | Withheld -- executive/deliberative process privilege |
| 06/19/07 12:51 p.m. * | ROSTON 00520 | M. Stapleton | Governor Palin, M. Tibbles, M. Nizich, J. Balash, S. Leighow, R. Kelly, T. Palin | E-mail message re. press releases on governor's activities | Withheld -- executive/deliberative process privilege |

\* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 15 of 36   PageID #: 1620

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/20/07 7:30 a.m. * | ROSTON 00539-40 | Governor Palin | K. Cole | E-mail message re. Board of Agriculture and Conservation appointment | Withheld -- executive/deliberative process privilege |
| 06/20/07 7:52 a.m. * | ROSTON 00539 | Governor Palin | T. Irwin | E-mail message re. Board of Agriculture and Conservation appointment | Withheld -- executive/deliberative process privilege |
| 06/20/07 7:53 a.m. * | ROSTON 00539 | Governor Palin | T. Palin | E-mail message forwarding messages re. Board of Agriculture and Conservation appointment | Withheld -- executive/deliberative process privilege |
| 06/20/07 5:08 p.m. * | ROSTON 00568, 580-81 | Governor Palin | P. Galvin, T. Irwin, M. Rutherford, M. Stapleton, S. Leighow, K. Perry, M. Tibbles, J. Bitney, C. Clark, J. Balash | E-mail message re. plans for special session and petroleum production tax | Withheld -- executive/deliberative process privilege |
| 06/20/07 5:36 p.m. * | ROSTON 00566-68, 579-80 | J. Balash | Governor Palin, P. Galvin, T. Irwin, M. Rutherford, M. Stapleton, S. Leighow, K. Perry, M. Tibbles, J. Bitney, C. Clark | E-mail message re. plans for special session and petroleum production tax | Withheld -- executive/deliberative process privilege |
| 06/20/07 8:59 p.m. * | ROSTON 00566, 578-79 | Governor Palin | J. Balash, P. Galvin, T. Irwin, M. Rutherford, M. Stapleton, S. Leighow, K. Perry, M. Tibbles, J. Bitney, C. Clark | E-mail message re. plans for special session and petroleum production tax | Withheld -- executive/deliberative process privilege |
| 06/20/07 9:20 p.m. * | ROSTON 00566 | Governor Palin | Todd Palin | E-mail message forwarding messages re. plans for special session and petroleum production tax | Withheld -- executive/deliberative process privilege |
| 06/20/07 10:37 p.m. * | ROSTON 00578 | J. Balash | Governor Palin, M. Tibbles, J. Bitney | E-mail message re. commissioner's family member's surgery and plans for special session and petroleum production tax | Withheld -- Alaska Constitution art. I, sec. 22; executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 16 of 36   PageID #: 1621

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/20/07 11:16 p.m. * | ROSTON 00577 | Governor Palin | J. Balash, M. Tibbles, J. Bitney | E-mail message re. plans for special session and petroleum production tax | Withheld -- executive/deliberative process privilege |
| 06/21/07 6:57 a.m. * | ROSTON 00577 | Governor Palin | Todd Palin | E-mail message forwarding messages re. plans for special session and petroleum production tax | Withheld -- executive/deliberative process privilege |
| 06/20/07 7:07 p.m. * | ROSTON 00570-74 | M. Tibbles | Governor Palin | E-mail message re. report on various issues | Withheld -- executive/deliberative process privilege |
| 06/21/07 4:27 a.m. * | ROSTON 00569-70 (569 redacted) | Governor Palin | M. Tibbles | E-mail message re. scheduling issues, KABATA, and other issues | Withheld -- executive/deliberative process privilege |
| 06/20/07 4:35 p.m. (?) * | ROSTON 00588-89 | Governor Palin | M. Tibbles, T. Palin | E-mail message re. potential cuts to governor's staff | Withheld -- executive/deliberative process privilege |
| 06/20/07 8:47 a.m. * | ROSTON 00588 | Governor Palin | M. Nizich | E-mail message forwarding message re. potential cuts to governor's staff | Withheld -- executive/deliberative process privilege |
| 06/20/07 11:36 a.m. (?) * | ROSTON 00588 | M. Nizich | Governor Palin | E-mail message re. potential cuts to governor's staff | Withheld -- executive/deliberative process privilege |
| 06/22/07 10:07 a.m. * | ROSTON 00587 | Governor Palin | M. Nizich, M. Tibbles, K. Perry | E-mail message re. potential cuts to governor's staff | Withheld -- executive/deliberative process privilege |
| 06/22/07 11:06 a.m. | ROSTON 00586-87 | M. Nizich | Governor Palin, M. Tibbles, K. Perry | E-mail message re. potential cuts to governor's staff | Withheld -- executive/deliberative process privilege |
| 06/22/07 12:27 p.m. * | ROSTON 00586 | Governor Palin | M. Nizich, M. Tibbles, K. Perry, T. Palin | E-mail message re. potential cuts to governor's staff | Withheld -- executive/deliberative process privilege |
| 06/22/07 3:37 p.m. * | ROSTON 00586 | M. Nizich | Governor Palin, M. Tibbles, K. Perry, T. Palin | E-mail message re. potential cuts to governor's staff | Withheld -- executive/deliberative process privilege |
| 06/23/07 2:20 p.m. * | ROSTON 00594-95 | T. Palin | I. Frye | Redacted e-mail message re. judicial nominee | Redacted — executive/deliberative process privilege |
| Undated * | ROSTON 00594 | I. Frye | Unidentified | Redacted e-mail message re. judicial nominee | Redacted -- executive/deliberative process privilege; Alaska Constitution art. I, sec. 22 |

* Part of an e-mail string

Privilege Log for Response to Aram Roston's September 9, 2008, Request for Todd Palin's E-mail

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 06/26/07 9:47 p.m. * | ROSTON 00602 | T. Palin | I. Frye | Redacted e-mail message re. potential board appointees | Redacted -- executive/deliberative process privilege |
| 06/26/07 9:53 p.m. * | ROSTON 00601 | T. Palin | I. Frye | Redacted e-mail message re. potential board appointee | Redacted -- executive/deliberative process privilege |
| 06/27/07 7:57 a.m. * | ROSTON 00605-07, 608 | I. Frye | T. Palin | E-mail message re. potential appointee | Withheld -- executive/deliberative process privilege |
| 06/27/07 9:16 a.m. * | ROSTON 00605 | T. Palin | I. Frye | E-mail message re. private phone number | Withheld -- Alaska Constitution art. I, sec. 22 |
| 06/28/07 9:52 p.m. * | ROSTON 00632-33 | Governor Palin | M. Nizich, M. Tibbles, M. Stapleton, K. Perry T. Palin | E-mail message re. communications about cuts to governor's staff | Withheld -- executive/deliberative process privilege |
| 06/29/07 9:07 a.m. * | ROSTON 00632 | M. Nizich | Governor Palin, M. Tibbles, M. Stapleton, K. Perry, T. Palin | E-mail message re. communications about cuts to governor's staff | Withheld -- executive/deliberative process privilege |
| 07/02/07 3:29 p.m. | ROSTON 00640 | I. Frye | T. Palin | Redacted e-mail message re. potential board appointees | Redacted -- executive/deliberative process privilege |
| 07/09/07 1:51 p.m. * | ROSTON 00644 | Governor Palin | M. Tibbles, T. Palin, K. Perry | Redacted e-mail message re. personnel issue | Redacted -- executive/deliberative process privilege; Alaska Constitution art. I, sec. 22 |
| 07/09/07 3:42 p.m. | ROSTON 00645-50 | J. Mason | Governor Palin, K. Perry, M. Tibbles, T. Palin | Redacted e-mail message re. scheduling requests and recommendations | Redacted -- executive/deliberative process privilege |
| 07/15/07 3:15 a.m. * | ROSTON 00675, 676-77 (676 redacted) | Governor Palin | I. Frye | E-mail message re. plans for boards and commissions duties | Withheld -- executive/deliberative process privilege |
| 07/15/07 3:22 a.m. * | ROSTON 00675 | Governor Palin | K. Perry, T. Palin, F. Bailey | E-mail message re. confidentiality issues | Withheld -- executive/deliberative process privilege |
| 07/16/07 7:35 a.m. * | ROSTON 00679 | Governor Palin | I. Frye | E-mail message re. information obtained on judicial candidates and soliciting additional information | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 07/16/07 9:17 a.m. * | ROSTON 00678-79 | I. Frye | Governor Palin, M. Tibbles | E-mail message re. information obtained on judicial candidates | Withheld -- executive/deliberative process privilege |
| 07/16/07 11:04 a.m. * | ROSTON 00678 | Governor Palin | T. Palin, M. Tibbles, K. Perry | E-mail message re. soliciting information on judicial candidates | Withheld -- executive/deliberative process privilege |
| Undated * | ROSTON 00655-61 | J. Austerman | Unidentified | E-mail message re. ASMI issues | Withheld -- executive/deliberative process privilege |
| 07/11/07 10:29 p.m. * | ROSTON 00655 | T. Palin | J. Austerman | E-mail message re. ASMI issues | Withheld -- executive/deliberative process privilege |
| 07/29/07 11:47 p.m. * | ROSTON 00706 | T. Palin | E. Fagerstrom | Redacted phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 08/02/07 1:34 p.m. * | ROSTON 00721 | L. Ortolano | K. Perry | Draft letter to U.S. Transportation Secretary M. Peters from Governor Palin re. emergency exemption application of Polar Express Group (attached to e-mail message) | Withheld -- executive/deliberative process privilege |
| 08/12/07 2:14 p.m. * | ROSTON 00736 | T. Jollie | T. Palin, K. Perry | Redacted e-mail address and phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 08/14/07 5:45 a.m. * | ROSTON 00737-38, 739-40 | Governor Palin | K. Perry, M. Tibbles, F. Bailey, Lt. Governor Parnell, T. Palin | E-mail message re. special session arrangements | Withheld -- executive/deliberative process privilege |
| 08/14/07 6:39 a.m. * | ROSTON 00739 | K. Perry | Governor Palin, K. Perry, M. Tibbles, F. Bailey, Lt. Governor Parnell, T. Palin | E-mail message re. special session arrangements | Withheld -- executive/deliberative process privilege |
| 08/14/07 6:18 p.m. * | ROSTON 00737 | K. Perry | Governor Palin, M. Tibbles, F. Bailey, Lt. Governor Parnell, T. Palin | E-mail message re. special session arrangements | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS Document 163-2 Filed 04/18/10 Page 19 of 36 PageID #: 1624

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 08/10/07 4:29 p.m. * | ROSTON 00742-45 | T. Irwin | M. Tibbles | E-mail message re. BLM land transfers and trespass issues | Withheld -- executive/deliberative process privilege |
| 08/14/07 7:56 p.m. * | ROSTON 00742 | M. Tibbles | Governor Palin | E-mail message re. BLM land transfers and trespass issues | Withheld -- executive/deliberative process privilege |
| 08/14/07 8:03 p.m. * | ROSTON 00741-42 | Governor Palin | M. Tibbles, T. Palin, T. Irwin | E-mail message re. BLM land transfers and trespass issues | Withheld -- executive/deliberative process privilege |
| 08/14/07 9:51 p.m. * | ROSTON 00741 | T. Irwin | Governor Palin, M. Tibbles, T. Palin, T. Irwin | E-mail message re. BLM land transfers and trespass issues | Withheld -- executive/deliberative process privilege |
| 08/23/07 5:31 a.m. * | ROSTON 00758 | Governor Palin | M. Tibbles, J. Balash, T. Palin, K. Perry, F. Bailey | E-mail message re. potential appointee | Withheld -- executive/deliberative process privilege |
| 08/23/07 6:15 a.m. * | ROSTON 00758 | J. Balash | Governor Palin, M. Tibbles, T. Palin, K. Perry, F. Bailey | E-mail message re. potential appointee | Withheld -- executive/deliberative process privilege |
| 08/23/07 9:48 a.m. * | ROSTON 00766-67 | S. Leighow | Governor Palin, M. Tibbles, K. Perry | E-mail message re. request for copy of legal memorandum and responding to question about Todd Palin's work | Withheld -- executive/deliberative process privilege |
| 08/23/07 10:27 a.m. * | ROSTON 00765 | K. Perry | S. Leighow, Governor Palin, M. Tibbles | E-mail message re. releasing legal memorandum and responding to media questions about Todd Palin's work and potential conflict of interests | Withheld -- executive/deliberative process privilege |
| 08/23/07 10:54 a.m. * | ROSTON 00762-65 | Governor Palin | K. Perry, S. Leighow, M. Tibbles, T. Colberg, F. Bailey | E-mail message re. releasing legal memorandum and responding to media questions about Todd Palin's work and potential conflict of interests | Withheld -- attorney-client privilege; executive/deliberative process privilege |
| 08/23/07 11:04 a.m. * | ROSTON 00762 | K. Perry | Governor Palin, S. Leighow, M. Tibbles, T. Colberg, F. Bailey | E-mail message re. responding to media questions about Todd Palin's work and potential conflict of interests, and releasing legal memorandum | Withheld -- attorney-client privilege; executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 20 of 36   PageID #: 1625

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 08/23/07 11:27 a.m. * | ROSTON 00760-62 | T. Colberg | K. Perry, Governor Palin, M. Tibbles | E-mail message re: releasing legal memorandum and responding to media questions about Todd Palin's work and potential conflict of interests | Withheld -- attorney-client privilege; executive/deliberative process privilege |
| 08/24/07 3:39 a.m. * | ROSTON 00759-60 | T. Palin | Governor Palin | E-mail message re: responding to media questions about Todd Palin's work and potential conflict of interests | Withheld -- executive/deliberative process privilege |
| 08/24/07 2:30 p.m. (?) * | ROSTON 00759 | Governor Palin | T. Palin, S. Leighow, K. Perry, M. Tibbles, T. Colberg | E-mail message re: responding to media questions about Todd Palin's work and potential conflict of interests | Withheld -- executive/deliberative process privilege |
| 08/24/07 7:47 a.m. * | ROSTON 00759 | Governor Palin | T. Palin, S. Leighow, K. Perry, M. Tibbles, T. Colberg, J. Balash | E-mail message re: responding to media questions about Todd Palin's work and potential conflict of interests | Withheld -- executive/deliberative process privilege |
| 08/30/07 7:26 a.m. * | ROSTON 00808, 810, 814-15, 819-20, 825, 831 | Governor Palin | S. Leighow, M. Tibbles, K. Perry, L. Perez, P. Stapleton, T. Palin, M. Nizich | E-mail message re: reports on per diem and work stations | Withheld -- executive/deliberative process privilege |
| 08/30/07 8:44 a.m. * | ROSTON 00807-08, 809-10, 814, 819, 824-25, 830-31 | S. Leighow | Governor Palin, M. Tibbles, K. Perry, L. Perez, M. Stapleton, T. Palin, M. Nizich | E-mail message re: providing information about per diem and work station | Withheld -- executive/deliberative process privilege |
| 08/30/07 8:49 a.m. * | ROSTON 00807, 809, 813, 818-19, 824, 830 | M. Stapleton | S. Leighow, Governor Palin, M. Tibbles, K. Perry, L. Perez, T. Palin, M. Nizich | E-mail message re: providing information about per diem and work station | Withheld -- executive/deliberative process privilege |
| 08/30/07 9:56 a.m. * | ROSTON 00806 | Governor Palin | K. Perry, T. Palin | E-mail message re: effect of threat to child on disclosing information about children's location | Withheld -- executive/deliberative process privilege; Alaska Constitution art. I, sec. 22 |
| 08/30/07 10:10 a.m. * | ROSTON 00806 | K. Perry | Governor Palin, T. Palin | E-mail message re: disclosing threat to child | Withheld -- executive/deliberative process privilege |
| 08/30/07 6:11 p.m. (?) * | ROSTON 00805-06 | Governor Palin | K. Perry, T. Palin | E-mail message re: disclosing threat to child | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 21 of 36   PageID #: 1626

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 08/30/07 10:13 a.m. * | ROSTON 00805 | Governor Palin | K. Perry, T. Palin, S. Leighow | E-mail message re. disclosing threat to child and reporting on children | Withheld -- executive/deliberative process privilege |
| 08/30/07 10:19 a.m. * | ROSTON 00805 | S. Leighow | Governor Palin, K. Perry, T. Palin | E-mail message re. disclosing threat to child and reporting on children | Withheld -- executive/deliberative process privilege |
| 08/30/07 11:02 a.m. (11:03 on 809) * | ROSTON 00809, 812, 817-18, 823, 829 | L. Perez | M. Stapleton, S. Leighow, Governor Palin, M. Tibbles, K. Perry, T. Palin, M. Nizich | E-mail message re. information about per diem and work station and caller with question about per diem rate | Withheld -- executive/deliberative process privilege |
| 08/30/07 11:04 a.m. * | ROSTON 00809 | S. Leighow | L. Perez, M. Stapleton, Governor Palin, M. Tibbles, K. Perry, T. Palin, M. Nizich | E-mail message re. information about per diem and work station and caller with question about per diem rate | Withheld -- executive/deliberative process privilege |
| 08/30/07 11:11 a.m. * | ROSTON 00811-12, 816-17, 822, 828 | Governor Palin | L. Perez, M. Stapleton, S. Leighow, M. Tibbles, K. Perry, T. Palin, M. Nizich | E-mail message re. caller asking about per diem rate and providing information about per diem and work station | Withheld -- executive/deliberative process privilege |
| 08/30/07 11:16 a.m. * | ROSTON 00816, 821-22, 827-28 | S. Leighow | Governor Palin, L. Perez, M. Stapleton, M. Tibbles, K. Perry, T. Palin, M. Nizich | E-mail message re. caller asking about per diem rate | Withheld -- executive/deliberative process privilege |
| 08/30/07 11:18 a.m. * | ROSTON 00811 | L. Perez | Governor Palin, M. Stapleton, S. Leighow, M. Tibbles, K. Perry, T. Palin, M. Nizich | E-mail message re. caller asking about per diem rate and providing information about per diem and cost savings | Withheld -- executive/deliberative process privilege |
| 08/30/07 11:23 a.m. * | ROSTON 00821, 827 | L. Perez | S. Leighow, Governor Palin, M. Stapleton, M. Tibbles, K. Perry, T. Palin, M. Nizich | E-mail message re. caller asking about per diem rate | Withheld -- executive/deliberative process privilege |
| 08/30/07 11:32 a.m. * | ROSTON 00816 | L. Perez | S. Leighow, Governor Palin, M. Stapleton, M. Tibbles, K. Perry, T. Palin, M. Nizich | E-mail message re. caller asking about per diem rate | Withheld -- executive/deliberative process privilege |

\* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 22 of 36   PageID #: 1627

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 08/30/07 11:36 a.m. (7:35 p.m. on 826) * | ROSTON 00821, 826-27 | Governor Palin | L. Perez, S. Leighow, M. Stapleton, M. Tibbles, K. Perry, T. Palin, M. Nizich | E-mail message re. providing information about per diem and work station | Withheld -- executive/deliberative process privilege |
| 08/30/07 12:11 p.m. * | ROSTON 00826 | Governor Palin | L. Perez, S. Leighow, M. Stapleton, M. Tibbles, K. Perry, T. Palin, M. Nizich | E-mail message re. providing information about per diem and work station | Withheld -- executive/deliberative process privilege |
| 09/06/07 1:35 p.m. * | ROSTON 00855-57 | T. Palin | M. Tibbles | E-mail message re. unified system operation project for railbelt utilities, personnel issue, and discussing subsistence issues | Withheld -- executive/deliberative process privilege; Alaska Constitution art. I, sec. 22 |
| 09/06/07 9:09 p.m. * | ROSTON 00855 | M. Tibbles | T. Palin | E-mail message re. unified system operation project for railbelt utilities and personnel issue | Withheld -- executive/deliberative process privilege; Alaska Constitution art. I, sec. 22 |
| 09/15/07 7:17 a.m. * | ROSTON 00889 | Governor Palin | T. Colberg, M. Tibbles, K. Perry, L. Smith, T. Palin, F. Bailey | Redacted e-mail message re. meeting with Glen Biegel | Redacted -- executive/deliberative process privilege; attorney-client privilege |
| 09/21/07 9:09 a.m. * | ROSTON 00919 | Governor Palin | T. Palin, K. Perry, F. Bailey | E-mail message re. strategy for responding to media allegations | Withheld -- executive/deliberative process privilege |
| 09/21/07 5:12 p.m. (?) * | ROSTON 00919 | F. Bailey | Governor Palin, T. Palin, K. Perry | E-mail message re. strategy for responding to media allegations | Withheld -- executive/deliberative process privilege |
| 09/21/07 9:17 a.m. * | ROSTON 00918-19 | Governor Palin | F. Bailey, T. Palin, K. Perry, S. Leighow | E-mail message re. strategy for responding to media allegations | Withheld -- executive/deliberative process privilege |
| 09/21/07 9:38 a.m. * | ROSTON 00918 | S. Leighow | Governor Palin, F. Bailey, T. Palin, K. Perry | E-mail message re. strategy for responding to media allegations | Withheld -- executive/deliberative process privilege |
| 09/10/07 2:43 p.m. * | ROSTON 00945 | T. Jollie | T. Jollie | Redacted e-mail address | Redacted -- Alaska Constitution art I, sec. 22 |
| Undated * | ROSTON 00944 | T. Jollie | Unidentified | Redacted e-mail address | Redacted -- Alaska Constitution art I, sec. 22 |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 23 of 36   PageID #: 1628

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 09/23/07 7:38 a.m. * | ROSTON 00944 | T. Jollie | T. Palin | Redacted e-mail address | Redacted -- Alaska Constitution art I, sec. 22 |
| 10/01/07 9:23 a.m. * | ROSTON 00956-57 | E. Notti | Governor Palin | E-mail message re. appointment to position | Withheld -- executive/deliberative process privilege |
| undated * | ROSTON 00956 | Governor Palin | unidentified | E-mail message re. appointments to position and energy plan | Withheld -- executive/deliberative process privilege |
| 10/01/07 9:45 a.m. * | ROSTON 00955-56 | Frank Bailey | Governor Palin, K. Perry | E-mail message re. appointments to positions | Withheld -- executive/deliberative process privilege |
| 10/01/07 9:51 a.m. * | ROSTON 00955 | Governor Palin | F. Bailey, K. Perry, B. Anders, M. Rutherford | E-mail message re. appointments to positions and energy plan | Withheld -- executive/deliberative process privilege |
| 10/01/07 10:03 a.m. * | ROSTON 00955 | Governor Palin | Todd Palin | E-mail message forwarding messages re. appointments to positions and energy plan | Withheld -- executive/deliberative process privilege |
| 10/12/07 11:48 a.m. * | ROSTON 01044-45 | B. Leschper | Governor Palin, M. Tibbles | E-mail message re. scheduling Sitka briefing on ACES | Withheld -- executive/deliberative process privilege |
| 10/12/07 12:46 p.m. * | ROSTON 01043 | Governor Palin | B. Leschper, M. Tibbles, S. Leighow | Redacted e-mail message re. scheduling Sitka briefing on ACES | Redacted -- executive/deliberative process privilege |
| 10/18/07 1:41 p.m. * | ROSTON 01080 | I. Frye | F. Bailey, T. Palin | Redacted phone numbers | Redacted -- Alaska Constitution art. I, sec. 22 |
| 10/22/07 11:37 a.m. * | ROSTON 01088 | T. Palin | J. Mason | Redacted address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 10/25/07 9:04 a.m. * | ROSTON 01096 | J. Mason | K. Perry, T. Palin | Redacted phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 12/13/07 10:20 p.m. * | ROSTON 01234 | B. Anders | Governor Palin, T. Palin, F. Bailey, K. Perry, P. Galvin, T. Irwin, M. Rutherford, M. Tibbles, S. Leighow | Redacted e-mail message re. calls from G. Biegel | Redacted -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 24 of 36   PageID #: 1629

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 12/28/07 8:14 a.m. * | ROSTON 01277 | J. Balash | K. Perry, T. Palin | Redacted e-mail message re. recommendations about contacts w. S. Thompson | Redacted -- executive/deliberative process privilege |
| 12/30/07 2:21 p.m. | ROSTON 01280 | R. Ruaro | T. Palin, E. Fagerstrom | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 01/04/08 6:30 a.m. * | ROSTON 01289-90 | Governor Palin | K. Perry, F. Bailey, T. Palin | E-mail message re. potential position for I. Frye | Withheld -- executive/deliberative process privilege |
| 01/04/08 6:34 a.m. * | ROSTON 01289 | K. Perry | Governor Palin, K. Perry, F. Bailey, T. Palin | E-mail message re. potential position for I. Frye | Withheld -- executive/deliberative process privilege |
| 01/04/08 6:36 a.m. * | ROSTON 01289 | Governor Palin | K. Perry, F. Bailey, T. Palin | E-mail message re. potential position for I. Frye | Withheld -- executive/deliberative process privilege |
| 01/04/08 6:37 a.m. * | ROSTON 01289 | K. Perry | Governor Palin, K. Perry, F. Bailey, T. Palin | E-mail message re. potential position for I. Frye | Withheld -- executive/deliberative process privilege |
| 01/10/08 6:27 a.m. * | ROSTON 01319 | Governor Palin | M. Tibbles, K. Perry, F. Bailey, S. Leighow, R. Kelly, J. Balash, I. Frye | E-mail message re. comments from Sen. L. Green | Withheld -- executive/deliberative process privilege |
| 01/10/08 6:57 a.m. * | ROSTON 01318-19 | Governor Palin | T. Irwin, M. Rutherford, B. Anders, K. Perry, F. Bailey, E. Notti | E-mail message re. meeting on energy | Withheld -- executive/deliberative process privilege |
| 01/10/08 8:10 a.m. * | ROSTON 01318 | T. Irwin | Governor Palin, M. Rutherford, B. Anders, K. Perry, F. Bailey, E. Notti | Redacted e-mail message re. meeting on energy | Redacted -- executive/deliberative process privilege |
| 01/10/08 8:24 a.m. * | ROSTON 01316 | K. Perry | Governor Palin | Redacted e-mail message re. comments from Sen. L. Green | Redacted -- executive/deliberative process privilege |
| 01/10/08 8:31 a.m. * | ROSTON 01316 | Governor Palin | K. Perry, F. Bailey, I. Frye | Redacted e-mail message re. comments from Sen. L. Green | Redacted -- executive/deliberative process privilege |
| 01/10/08 8:50 a.m. * | ROSTON 01315-16 (1316 redacted) | F. Bailey | Governor Palin, K. Perry, I. Frye | E-mail message re. conversation with Sen. L. Green about her comments | Withheld -- executive/deliberative process privilege |
| 01/10/08 8:56 a.m. * | ROSTON 01315 | Governor Palin | F. Bailey, K. Perry, I. Frye, T. Palin | E-mail message re. comments from Sen. L. Green | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 01/14//08 8:41 p.m. * | ROSTON 01358-59, 01363, 1367 | Governor Palin | M. Tibbles, S. Leighow, B. Leschper, K. Perry, R. Kelly, Lt. Governor Parnell | E-mail message re: media report on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/14/08 9:33 p.m. * | ROSTON 01357-58, 1362-63, 1366-67 | R. Kelly | Governor Palin, M. Tibbles | E-mail message re: media reports on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/14/08 9:38 p.m. * | ROSTON 01357, 1361-62, 1365-66 | Governor Palin | R. Kelly, M. Tibbles | E-mail message re: media reports on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/14/08 9:48 p.m. * | ROSTON 01356-57, 1361, 1365 | R. Kelly | Governor Palin, M. Tibbles | E-mail message re: media reports on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/14/08 10:41 p.m. * (01/15/08 7:41 a.m. on 1360-61, 1364-65) | ROSTON 01356, 1360-61, 1364-65 | Governor Palin | R. Kelly, M. Tibbles, J. Balash | E-mail message re: responding to media reports on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/14/08 11:42 p.m. * | ROSTON 01355-56 | K. Perry | Governor Palin, F. Bailey | E-mail message re: responding to media reports on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/15/08 3:45 p.m. (?) * | ROSTON 01355 | Governor Palin | K. Perry, F. Bailey, I. Frye | E-mail message re: responding to media reports on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/15/08 3:56 p.m. (?) * | ROSTON 01354-55 | F. Bailey | Governor Palin, K. Perry, I. Frye | E-mail message re: responding to media reports on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/15/08 7:08 a.m. * | ROSTON 01354 | Governor Palin | F. Bailey, I. Frye, K. Perry, T. Palin | E-mail message re: responding to media reports on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/15/08 7:18 a.m. * | ROSTON 01354 | I. Frye | Governor Palin, F. Bailey, K. Perry, T. Palin | E-mail message re: responding to media reports on timing of the state-of-the-state address | Withheld -- executive/deliberative process privilege |
| 01/15/08 9:21 a.m. * | ROSTON 01370, 1373-74 | T. Palin | Governor Palin | Redacted e-mail message re: recommended position for I. Frye | Redacted -- executive/deliberative process |

\* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 26 of 36   PageID #: 1631

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 01/15/08 9:37 a.m. * | ROSTON 01369, 1373 | K. Perry | Governor Palin, T. Palin, I. Frye, K. Perry, F. Bailey | Redacted e-mail message re. recommended position for I. Frye | Redacted -- executive/deliberative process |
| 01/15/08 9:51 a.m. * | ROSTON 01369, 1372 | I. Frye | K. Perry | Redacted e-mail message re. recommended position for I. Frye | Redacted -- executive/deliberative process |
| 01/15/08 9:58 a.m. * | ROSTON 01369, 1372 | K. Perry | I. Frye, F. Bailey, T. Palin | Redacted e-mail message re. recommended position for I. Frye | Redacted -- executive/deliberative process |
| 01/15/08 10:17 a.m. * | ROSTON 01372 | I. Frye | K. Perry, F. Bailey, T. Palin | Redacted e-mail message re. recommended position for I. Frye | Redacted -- executive/deliberative process |
| 01/20/08 9:50 p.m. | ROSTON 01395 | R. McBride | Governor Palin, T. Palin, K. Perry | Redacted e-mail addresses and phone numbers | Redacted -- Alaska Constitution art. I, sec. 22 |
| 01/22/08 8:02 p.m. * | ROSTON 01406 | Governor Palin | T. Irwin, S. Leighow, B. Leschper, M. Rutherford, J. Balash, K. Perry, M. Tibbles, T. Colberg | E-mail message re. status of Matanuska Maid and threatened suit | Withheld -- executive/deliberative process privilege |
| 01/22/08 8:18 p.m. * | ROSTON 01405-06 | K. Perry | Governor Palin, T. Irwin, S. Leighow, B. Leschper, M. Rutherford, J. Balash, K. Perry, M. Tibbles, T. Colberg | E-mail message re. status of Matanuska Maid and threatened suit | Withheld -- executive/deliberative process privilege |
| 01/22/08 8:18 p.m. * | ROSTON 01405 | Governor Palin | K. Perry, T. Irwin, S. Leighow, B. Leschper, M. Rutherford, J. Balash, M. Tibbles, T. Colberg | E-mail message re. audit of Matanuska Maid | Withheld -- executive/deliberative process privilege |
| 01/22/08 8:25 p.m. * | ROSTON 01404-05 | K. Perry | Governor Palin, K. Perry, T. Irwin, S. Leighow, B. Leschper, M. Rutherford, J. Balash, M. Tibbles, T. Colberg | E-mail message re. audit of Matanuska Maid | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 27 of 36   PageID #: 1632

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 01/22/08 8:40 p.m. * | ROSTON 01404 | M. Tibbles | K. Perry, Governor Palin, T. Irwin, S. Leighow, B. Leschper, M. Rutherford, J. Balash, M. Tibbles, T. Colberg | E-mail message re. audit of Matanuska Maid and threatened suit | Withheld -- executive/deliberative process privilege |
| 01/23/08 5:51 a.m. (?) * | ROSTON 01403-04 | Governor Palin | M. Tibbles, K. Perry, T. Irwin, S. Leighow, B. Leschper, M. Rutherford, J. Balash, T. Colberg | E-mail message re. status of Matanuska Maid and threatened suit | Withheld -- executive/deliberative process privilege |
| 01/22/08 8:52 p.m. * | ROSTON 01403 | Governor Palin | K. Rehfeld, Lt. Governor Parnell | E-mail message forwarding messages about status of Matanuska Maid and threatened suit | Withheld -- executive/deliberative process privilege |
| 01/22/08 10:12 p.m. * | ROSTON 01402-03 | K. Rehfeld | Governor Palin, Lt. Governor Parnell, M. Tibbles | E-mail message re. status of Matanuska Maid and threatened suit | Withheld -- executive/deliberative process privilege |
| 01/23/08 7:12 a.m. (?) * | ROSTON 01402 | Governor Palin | K. Rehfeld, Lt. Governor Parnell, M. Tibbles, K. Perry, T. Irwin, M. Rutherford, J. Balash | E-mail message re. status of Matanuska Maid and threatened suit | Withheld -- executive/deliberative process privilege |
| 01/22/08 10:17 p.m. * | ROSTON 01402 | Governor Palin | T. Palin | E-mail message re. communications w. staff | Withheld -- executive/deliberative process privilege |
| 01/24/08 6:21 a.m. * | ROSTON 01401 | T. Palin | K. Perry, F. Bailey | E-mail message re. communications w. staff | Withheld -- executive/deliberative process privilege |
| 01/30/08 8:06 p.m. * | ROSTON 01476-77, 1479-80, 1482-83 | F. Bailey | K. Kreitzer, T. Palin | Redacted e-mail address and phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 01/31/08 5:32 p.m. * | ROSTON 01475-76, 1479, 1482 | K. Kreitzer | F. Bailey, T. Palin | Redacted phone numbers | Redacted -- Alaska Constitution art. I, sec. 22 |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 28 of 36   PageID #: 1633

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 02/05/08 9:45 a.m. * | ROSTON 01493 | S. Leighow | Governor Palin, I. Frye, F. Bailey, K. Perry, T. Palin, M. Tibbles, R. Cockrell, G. Wheeler, G. Cooper, T. Lopez, M. Nizich, J. Balash | Redacted e-mail message re. A. Halcro and media strategy | Redacted -- executive/deliberative process privilege |
| 02/05/08 9:58 a.m. * | ROSTON 01492-93 | K. Perry | S. Leighow, Governor Palin, I. Frye, F. Bailey, K. Perry, T. Palin, M. Tibbles, R. Cockrell, G. Wheeler, G. Cooper, T. Lopez, M. Nizich, J. Balash | Redacted e-mail message re. A. Halcro and media strategy | Redacted -- executive/deliberative process privilege |
| 02/05/08 10:22 a.m. * | ROSTON 01492 | J. Balash | K. Perry, S. Leighow, Governor Palin, I. Frye, F. Bailey, T. Palin, M. Tibbles, R. Cockrell, G. Wheeler, G. Cooper, T. Lopez, M. Nizich | Redacted e-mail message re. A. Halcro and media strategy | Redacted -- executive/deliberative process privilege |
| 02/05/08 10:24 a.m. * | ROSTON 01492 | I. Frye | J. Balash, K. Perry, S. Leighow, Governor Palin, I. Frye, F. Bailey, T. Palin, M. Tibbles, R. Cockrell, G. Wheeler, G. Cooper, T. Lopez, M. Nizich | Redacted e-mail message re. A. Halcro and media strategy | Redacted -- executive/deliberative process privilege |
| 02/05/08 8:54 p.m. * | ROSTON 01501 | C. Klein | F. Bailey | Redacted e-mail addresses | Redacted -- Alaska Constitution art. I, sec. 22 |
| 02/27/08 12:04 p.m. * | ROSTON 01547 | J. Mason | Governor Palin, T. Palin, K. Perry | Redacted e-mail message re. scheduling requests and recommendations | Redacted -- executive/deliberative process privilege |

* Part of an e-mail string

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 03/02/08 7:23 a.m. * | ROSTON 01562-64 (1562 redacted) | Governor Palin | K. Perry J. Mason, E. Fagerstrom, S. Leighow, B. Leschper, M. Tibbles, T. Irwin, M. Rutherford, R. Kelly, F. Bailey, J. Balash, P. Galvin, Lt. Governor Parnell, T. Palin, B. Anders, C. Crome, R. McBride, D. Lloyd, G. Wheeler | E-mail message re: various issues | Withheld -- executive/deliberative process privilege |
| 03/04/08 9:45 a.m. * | ROSTON 01575-76 | P. Schuerch | T. Palin | Redacted e-mail addresses | Redacted -- Alaska Constitution art. I, sec. 22 |
| 03/04/08 11:29 a.m. * | ROSTON 01577 | S. Leighow | Governor Palin, T. Palin | E-mail message re: strategy for responding to questions about pregnancy | Withheld -- executive/deliberative process privilege; Alaska Const. art. I, sec. 22 |
| 03/05/08 8:48 a.m. * | ROSTON 01583 | F. Bailey | S. Leighow, T. Palin | Redacted e-mail addresses | Redacted -- Alaska Constitution art. I, sec. 22 |
| 03/05/08 2:53 p.m. | ROSTON 01585 | E. Fagerstrom | T. Palin | Redacted e-mail message re: medical leave | Redacted -- Alaska Constitution art. I, sec. 22 |
| 03/17/08 1:22 p.m. * | ROSTON 01722 | Governor Palin | F. Bailey, G. Wheeler, C. Rome, J. Mason, T. Palin, K. Perry | Redacted e-mail message re: arranging ride in Kodiak | Redacted -- executive/deliberative process privilege |
| 03/19/08 3:14 p.m. * | ROSTON 01729-30 | F. Bailey | Governor Palin, K. Perry, C. Crome, J. Mason, T. Palin | E-mail message re: plans for and comments on Kodiak trip | Withheld -- executive/deliberative process privilege |
| 03/19/08 3:03 p.m. (?) * | ROSTON 01728-29 | Governor Palin | F. Bailey, K. Perry, C. Crome, J. Mason, T. Palin | E-mail message re: plans for and comments on Kodiak trip | Withheld -- executive/deliberative process privilege |
| 03/19/08 5:12 p.m. * | ROSTON 01727-28 | C. Crome | Governor Palin, F. Bailey, K. Perry, J. Mason, T. Palin | E-mail message re: plans for and comments on Kodiak trip | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS  Document 163-2  Filed 04/18/10  Page 30 of 36  PageID #: 1635

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 03/20/08 2:33 a.m. (?) * | ROSTON 01727 | Governor Palin | C. Crome, F. Bailey, K. Perry, J. Mason, T. Palin, S. Leighow, M. Nizich, M. Tibbles, Lt. Governor Parnell | E-mail message re. plans for and comments on Kodiak trip | Withheld -- executive/deliberative process privilege |
| 03/19/08 6:35 p.m. * | ROSTON 01727 | F. Bailey | Governor Palin, C. Crome, K. Perry, J. Mason, T. Palin, S. Leighow, M. Nizich, M. Tibbles, Lt. Governor Parnell | E-mail message re. plans for and comments on Kodiak trip | Withheld -- executive/deliberative process privilege |
| 03/21/08 6:30 p.m. * | ROSTON 01741-46, 1756-61 | R. McBride | Governor Palin, R. Kelly, M. Tibbles, M. Nizich, T. Jollie, K. Perry, F. Bailey, T. Palin | E-mail message re. recommendations on Senator Dyson's Native Commission proposal | Withheld -- executive/deliberative process privilege |
| 03/21/08 7:45 p.m. * | ROSTON 01741 | T. Jollie | R. McBride, Governor Palin, R. Kelly, M. Tibbles, M. Nizich, K. Perry, F. Bailey, T. Palin | E-mail message re. recommendations on Senator Dyson's Native Commission proposal | Withheld -- executive/deliberative process privilege |
| 03/24/08 2:53 p.m. * | ROSTON 01756 | Governor Palin | R. McBride, R. Kelly, M. Tibbles, M. Nizich, T. Jollie, K. Perry, F. Bailey, T. Palin, Lt. Governor Parnell | E-mail message re. recommendations on Senator Dyson's Native Commission proposal | Withheld -- executive/deliberative process privilege |
| 03/26/08 10:44 a.m. * | ROSTON 01774 | E. Fagerstrom | T. Palin | Redacted address and phone numbers | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/03/08 5:46 p.m. * | ROSTON 01864 | I. Frye | A. Kreitzer | E-mail message re. response to opinion column about budget | Withheld -- executive/deliberative process privilege |
| 04/03/08 5:46 p.m. * | ROSTON 01864 | I. Frye | Governor Palin, T. Palin, F. Bailey, K. Perry | E-mail message forwarding message re. response to opinion column about budget | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 31 of 36   PageID #: 1636

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 04/04/08 11:36 a.m. * | ROSTON 01873 | F. Bailey | T. Palin | Redacted phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/04/08 5:18 p.m. * | ROSTON 01880-81, 1886-87 | A. Kreitzer | I. Frye, Governor Palin | Redacted e-mail message re. I. Frye's actions on HB 106 | Redacted -- Alaska Constitution art. I, sec. 22 (personnel) |
| 04/05/08 11:18 a.m. * | ROSTON 01885-86 | I. Frye | F. Bailey, T. Palin, K. Perry | Redacted e-mail message re. draft response to A. Kreitzer | Redacted -- Alaska Constitution art. I, sec. 22 (personnel) |
| 04/04/08 1:18 p.m. * | ROSTON 01894 | K. Sheehan | A. Kreitzer, K. Brooks, I. Frye | Redacted e-mail message re. PSEA negotiations plans | Redacted -- executive/deliberative process privilege |
| 04/07/08 9:29 p.m. (?) * | ROSTON 01902-03 | Governor Palin | R. Kelly, M. Tibbles, K. Rehfeld, F. Bailey, I. Frye, K. Perry, S. Leighow, R. Hughes | E-mail message re. status of bill | Withheld -- executive/deliberative process privilege |
| 04/07/08 2:17 p.m. * | ROSTON 01902 | Governor Palin | R. Kelly, M. Tibbles, K. Rehfeld, F. Bailey, I. Frye, K. Perry, S. Leighow, R. Hughes | E-mail message re. status of bills and invitations for bill-signing events | Withheld -- executive/deliberative process privilege |
| 04/07/08 2:23 p.m. * | ROSTON 01902 | R. Kelly | Governor Palin, M. Tibbles, K. Rehfeld, F. Bailey, I. Frye, K. Perry, S. Leighow, R. Hughes, T. Palin | E-mail message re. status of bills and invitations for bill-signing events | Withheld -- executive/deliberative process privilege |
| 04/11/08 10:06 a.m. * | ROSTON 01925 | M. Kelsey | Governor Palin, K. Perry, T. Palin | E-mail message re. potential veto items in capital budget | Withheld -- executive/deliberative process privilege |
| 04/11/08 10:12 a.m. * | ROSTON 01925 | K. Perry | M. Kelsey, Governor Palin, T. Palin | E-mail message re. potential veto items in capital budget | Withheld -- executive/deliberative process privilege |
| 04/11/08 3:05 p.m. * | ROSTON 01928-29 | S. Leighow | Governor Palin | E-mail message regarding e-mail message from Sheila Toomey about support for legislator | Withheld -- executive/deliberative process privilege |

\* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 32 of 36   PageID #: 1637

Privilege Log for Response to Aram Roston's September 9, 2008, Request for Todd Palin's E-mail

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 04/11/08 4:29 p.m. (?) * | ROSTON 01927-28 | F. Bailey | Governor Palin, S. Leighow, E. Fagerstrom, J. Mason, M. Tibbles, T. Palin, R. Kelly, K. Perry, I. Frye | E-mail message regarding e-mail message from Sheila Toomey about support for legislator | Withheld -- executive/deliberative process privilege |
| 04/11/08 3:33 p.m. | ROSTON 01927 | Governor Palin | F. Bailey, S. Leighow, E. Fagerstrom, J. Mason, M. Tibbles, T. Palin, R. Kelly, K. Perry, I. Frye | E-mail message regarding e-mail message from Sheila Toomey about support for legislator | Withheld -- executive/deliberative process privilege |
| 04/11/08 4:09 p.m. * | ROSTON 01927 | R. Kelly | Governor Palin, F. Bailey, S. Leighow, E. Fagerstrom, J. Mason, M. Tibbles, T. Palin, K. Perry, I. Frye | E-mail message regarding e-mail message from Sheila Toomey about support for legislator | Withheld -- executive/deliberative process privilege |
| 04/13/08 11:41 a.m. * | ROSTON 01963 | F. Bailey | R. McBride, K. Perry, Governor Palin, T. Palin, T. Jollie | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/13/08 3:09 p.m. * | ROSTON 01963 | T. Jollie | F. Bailey, R. McBride, K. Perry, Governor Palin, T. Palin | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/17/08 9:34 p.m. * | ROSTON 01992 | F. Bailey | Governor Palin, K. Perry, R. Hughes, S. Leighow, T. Palin | Redacted e-mail message re. special session topics | Redacted -- executive/deliberative process privilege |
| 04/17/08 3:40 p.m. | ROSTON 01997 | J. Mason | T. Palin | Redacted phone numbers | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/17/08 3:42 p.m. | ROSTON 02000 | F. Bailey | Governor Palin, T. Palin, K. Perry | Redacted phone numbers | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/21/08 3:11 p.m. | ROSTON 02228 | J. Mason | T. Palin | Redacted phone numbers | Redacted -- Alaska Constitution art. I, sec. 22 |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 33 of 36   PageID #: 1638

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 04/22/08 7:43 p.m. * | ROSTON 02299 | K. Perry | T. Palin, F. Bailey, I. Frye | Redacted e-mail message re. personal experience as a mother of an infant | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/23/08 8:02 p.m. * | ROSTON 02312 | F. Bailey | Governor Palin, R. Hughes, I. Frye, K. Perry | Redacted e-mail message re. family members' travel due to death in the family | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/24/08 9:02 a.m. | ROSTON 02317 | E. Fagerstrom | T. Palin | Redacted phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/26/08 12:48 p.m. | ROSTON 02342 | K. Perry | Governor Palin, R. Hughes, F. Bailey, I. Frey, T. Palin | Redacted phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/26/08 6:26 p.m. | ROSTON 02343 | T. Palin | K. Morgan | Redacted phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/27/08 2:57 p.m. * | ROSTON 02348 | J. Bailey | F. Bailey | Redacted e-mail addresses | Redacted -- Alaska Constitution art. I, sec. 22 |
| 04/29/08 8:54 a.m. (?) * | ROSTON 02368 | I. Frye | Governor Palin, Todd Palin, K. Perry, F. Bailey | E-mail message re. media strategy for budget | Withheld -- executive/deliberative process privilege |
| 04/29/08 8:03 a.m. * | ROSTON 02367 | Governor Palin | I. Frye, T. Palin, K. Perry, F. Bailey, R. Hughes, S. Leighow | E-mail message re. media strategy for budget | Withheld -- executive/deliberative process privilege |
| 04/29/08 8:33 a.m. * | ROSTON 02366-67 | R. Hughes | Governor Palin, I. Frye, T. Palin, K. Perry, F. Bailey, S. Leighow | E-mail message re. media strategy for budget | Withheld -- executive/deliberative process privilege |
| 04/29/08 9:16 a.m. * | ROSTON 02366 | S. Leighow | R. Hughes, Governor Palin, I. Frye, T. Palin, K. Perry, F. Bailey | E-mail message re. media strategy for budget | Withheld -- executive/deliberative process privilege |
| 04/29/08 9:21 a.m. * | ROSTON 02366 | F. Bailey | S. Leighow, R. Hughes, Governor Palin, I. Frye, T. Palin, K. Perry | E-mail message re. media strategy for budget | Withheld -- executive/deliberative process privilege |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS  Document 163-2  Filed 04/18/10  Page 34 of 36  PageID #: 1639

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 05/19/08 12:41 p.m. * | ROSTON 02485, 2493 | J. Mason | T. Palin | Redacted phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 06/09/08 2:06 p.m. * | ROSTON 02585-86, 2590-91 | M. Stapleton | Governor Palin, J. Balash, T. Irwin, J. Mason, T. Palin, E. Fagerstrom, K. Gibson, M. Rutherford, P. Galvin, K. Goode, F. Bailey | Redacted e-mail message re. dinner gathering | Redacted -- executive/deliberative process privilege |
| 06/09/08 2:19 p.m. * | ROSTON 02584-85 | J. Balash | M. Stapleton, T. Irwin, J. Mason, T. Palin, E. Fagerstrom, K. Gibson, M. Rutherford, P. Galvin, K. Goode, F. Bailey | Redacted e-mail message re. dinner gathering | Redacted -- executive/deliberative process privilege |
| 06/09/08 3:11 p.m. * | ROSTON 02590 | Governor Palin | M. Stapleton, J. Balash, T. Irwin, J. Mason, T. Palin, E. Fagerstrom, K. Gibson, M. Rutherford, P. Galvin, K. Goode, F. Bailey | Redacted e-mail message re. dinner gathering | Redacted -- executive/deliberative process privilege |
| 06/09/08 3:21 p.m. * | ROSTON 02590 | J. Balash | Governor Palin, M. Stapleton, T. Irwin, J. Mason, T. Palin, E. Fagerstrom, K. Gibson, M. Rutherford, P. Galvin, K. Goode, F. Bailey | Redacted e-mail message re. dinner gathering | Redacted -- executive/deliberative process privilege |
| 06/13/08 4:49 p.m. | ROSTON 02600 | H. Buck | T. Palin, J. Mason | Redacted phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 08/29/08 12:00 p.m. | ROSTON 02839 | J. Mason | Governor Palin, T. Palin | Redacted phone number | Redacted -- Alaska Constitution art. I, sec. 22 |

* Part of an e-mail string

Case 3:08-cr-00142-TWP-CCS   Document 163-2   Filed 04/18/10   Page 35 of 36   PageID #: 1640

Privilege Log for Response to Aram Roston's September 9, 2008, Request for Todd Palin's E-mail

| Date and Time | Bates Number | Author | Recipients | Description of Document | Privilege |
|---|---|---|---|---|---|
| 09/16/08 3:22 p.m. * | ROSTON 02867-68, 2870-71 | T. Palin | T. Palin | Redacted e-mail addresses and phone number | Redacted -- Alaska Constitution art. I, sec. 22 |
| 09/16/08 7:45 p.m. * | ROSTON 02867 | R. Hughes | T. Palin | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 09/17/08 12:22 a.m. * | ROSTON 02867 | T. Palin | R. Hughes | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 09/16/08 8:43 p.m. * | ROSTON 02869-70 | E. Fagerstrom | T. Palin | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 09/17/08 12:19 a.m. * | ROSTON 02869 | T. Palin | E. Fagerstrom | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 09/17/08 8:01 a.m. * | ROSTON 02869 | E. Fagerstrom | T. Palin | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |
| 09/17/08 9:51 p.m. | ROSTON 02895-96 | R. McBride | T. Palin | Redacted e-mail message re. resignation and recommendations for handling rural affairs; redacted e-mail address | Redacted -- executive/deliberative process privilege and Alaska Constitution art. I, sec. 22 |
| 09/18/08 12:18 p.m. * | ROSTON 02901 | E. Fagerstrom | T. Palin | Redacted e-mail address | Redacted -- Alaska Constitution art. I, sec. 22 |

* Part of an e-mail string

Roston Privilege Log

12/4/2009